Herodis A. DOMINGUEZ, Petitioner,

v.

Jefferson B. SESSIONS III, Attorney General, Respondent.

No. 15-71124

United States Court of Appeals, Ninth Circuit.

Submitted April 11, 2017 *

Filed April 19, 2017

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Herodis A. Dominguez, Pro Se

Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, Juria L. Jones, Trial Attorney, Scott Michael Marconda, Esquire, Trial Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, for Respondent

Before: GOULD, CLIFTON, and HURWITZ, Circuit Judges.

### MEMORANDUM **

Herodis A. Dominguez, a native and citizen of El Salvador, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's order denying his application for cancellation of removal. We have jurisdiction under 8 U.S.C. § 1252. We review de novo questions of law. *Latter-Singh v. Holder,* 668 F.3d 1156, 1159 (9th Cir. 2012). We deny the petition for review.

The agency properly concluded that Dominguez's conviction under California Penal Code ("C.P.C.") § 422 is a crime involving moral turpitude under 8 U.S.C. § 1227(a)(2)(A)(i), where the maximum sentence of incarceration that could have been imposed was one year. *See id.* (describing a disqualifying crime involving moral turpitude as one for which a sentence of one year or longer may be imposed); *Latter-Singh,* 668 F.3d at 1163 (a conviction under C.P.C. § 422 is categorically a crime involving moral turpitude); C.P.C. § 422 (providing for punishment "by imprisonment in the county jail not to exceed one year"). Accordingly, the agency properly concluded that Dominguez is ineligible for cancellation of removal. *See* 8 U.S.C. § 1229b(b)(1)(C) (cancellation is not

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

available to aliens who have been convicted of an offense under 8 U.S.C. § 1182(a)(2) or 1227(a)(2)).

Contrary to Dominguez's contention, the "petty offense exception" of 8 U.S.C. § 1182(a)(2)(A)(ii)(II) does not render him eligible for cancellation of removal, where his conviction is otherwise described under 8 U.S.C. § 1227(a)(2)(A)(i). *See Mancilla-Delafuente v. Lynch*, 804 F.3d 1262, 1265-66 (9th Cir. 2015) (alien not entitled to the petty offense exception where the conviction is also covered by 8 U.S.C. § 1227(a)(2)(A)(i)).

Dominguez's reliance on *Garcia-Lopez v. Ashcroft*, 334 F.3d 840 (9th Cir. 2003), is misplaced, where the BIA acknowledged that he had been convicted of a misdemeanor and properly looked at the maximum possible sentence under C.P.C. § 422. To the extent Dominguez relies on *Garcia-Lopez* to assert that the maximum possible sentence for a misdemeanor in California is six months, *see* 334 F.3d at 846, that determination has been overruled by *Ceron v. Holder*, 747 F.3d 773, 778 (9th Cir. 2014) (en banc).

In light of this determination, we do not reach Dominguez's contentions that he satisfied other requirements for cancellation of removal.

Dominguez's contention that his convictions do not render him removable is unavailing, where he conceded removability under a different charge.

**PETITION FOR REVIEW DENIED.**